| VOUCHER NUMBER | | PAY/CHECK DATE | INVOICE NUMBER | INVOICE DATE | CHECK | INVOICE AMOUNT | Invoice Description |
|---|---|---|---|---|---|---|---|
| 374610 KNAUFF INSURANCE INCORPORATED | | | | | | | |
| 287293 | 100-2540324-114-004 GENERAL LIABILITY | 08/15/2001 | 0601438 | 07/31/2001 | 201632 | 42,376.00 | No Invoice |
| 291831 | 100-2540324-114-001 INLAND MARINE INSURANCE | 09/07/2001 | 06290102A | 08/06/2001 | 204542 | 45,000.00 | No Invoice |
| 298326 | 100-2540324-114-004 GENERAL LIABILITY | 10/25/2001 | 30387 | 10/09/2001 | 208553 | 42,123.00 | No Invoice |
| 298329 | 100-2540324-114-004 GENERAL LIABILITY | 10/25/2001 | 30357 | 10/08/2001 | 208553 | 185.00 | No Invoice |
| 302015 | 100-2540324-114-004 GENERAL LIABILITY | 11/12/2001 | 30596 | 10/29/2001 | 209823 | 42,123.00 | No Invoice |
| 305094 | 100-2540324-114-004 GENERAL LIABILITY | 12/06/2001 | 31055 | 11/29/2001 | 211368 | 42,123.00 | No Invoice |
| 308334 | 100-2540324-114-002 UMBRELLA LIABILITY | 01/10/2002 | 31364/BERKCOU | 12/19/2001 | 213155 | 31,322.00 | No Invoice |
| 310045 | 100-2540324-114-004 GENERAL LIABILITY | 01/17/2002 | 31503 | 12/30/2001 | 213821 | 42,123.00 | No Invoice |
| 314206 | 100-2540324-114-004 GENERAL LIABILITY | 02/14/2002 | 32061/BERKCOU | 01/29/2002 | 215950 | 42,123.00 | No Invoice |
| 319282 | 100-2540324-114-004 GENERAL LIABILITY | 03/21/2002 | 32540/BERKCOU | 02/28/2002 | 218858 | 42,123.00 | No Invoice |
| 319283 | 100-2540324-114-004 GENERAL LIABILITY | 03/21/2002 | 32745/BERKCOU | 03/12/2002 | 218858 | 11.00 | No Invoice |
| 319284 | 100-2540324-114-004 GENERAL LIABILITY | 03/21/2002 | 32744/BERKCOU | 03/12/2002 | 218858 | 208.00 | No Invoice |
| 321325 | 100-2540324-114-004 GENERAL LIABILITY | 04/11/2002 | 33065 | 04/01/2002 | 219911 | 42,123.00 | No Invoice |
| 325473 | 100-2540324-114-004 GENERAL LIABILITY | 05/08/2002 | 33514 | 04/29/2002 | 222225 | 42,123.00 | No Invoice |
| 328699 | 500-2530324-114-000 Builders Risk Insurance | 05/30/2002 | BLDG RISK | 05/16/2002 | 5814 | 120,303.00 | No Invoice |
| 334108 | 500-2530324-114-000 Builders Risk Insurance | 07/18/2002 | 34582 | 07/09/2002 | 226624 | 18,916.00 | No Invoice |
| 334109 | 500-2530324-114-000 Builders Risk Insurance | 07/18/2002 | 34581 | 07/09/2002 | 226624 | 18,439.00 | No Invoice |
| 334111 | 500-2530324-114-000 Builders Risk Insurance | 07/18/2002 | 34580 | 07/09/2002 | 226624 | 18,439.00 | No Invoice |
| 340211 | 100-2540324-114-012 BOND INSURANCE | 08/29/2002 | 34583 | 07/09/2002 | 230771 | 3,600.00 | No Invoice |
| 340213 | 100-2540324-114-007 TRAVEL LIABILITY | 08/29/2002 | 34588 | 07/09/2002 | 230771 | 688.00 | No Invoice |
| 340214 | 100-2540324-114-002 UMBRELLA LIABILITY | 08/29/2002 | 34629 | 07/12/2002 | 230771 | 47,718.00 | No Invoice |
| 340217 | 100-2540324-114-001 INLAND MARINE INSURANCE | 08/29/2002 | 34584 | 07/09/2002 | 230771 | 5,817.90 | No Invoice |
| 340218 | 500-2530324-114-000 Builders Risk Insurance | 08/29/2002 | 34586 | 07/09/2002 | 230771 | 15,000.00 | No Invoice |
| 340219 | 100-2540324-114-000 PROPERTY INSURANCE | 08/29/2002 | 35112 | 08/15/2002 | 230771 | 8,333.33 | No Invoice |
| 340220 | 100-2540324-114-000 PROPERTY INSURANCE | 08/29/2002 | 35136 | 08/18/2002 | 230771 | 99,466.00 | No Invoice |
| 340637 | 100-2540324-114-000 PROPERTY INSURANCE | 08/29/2002 | 34665 | 07/15/2002 | 230771 | 16,666.66 | No Invoice |
| 340639 | 100-2540324-114-000 PROPERTY INSURANCE | 08/29/2002 | 34698 | 07/16/2002 | 230771 | 198,941.00 | No Invoice |
| 340641 | 100-2540324-114-005 SCHOOL BOARD LIABILITY | 08/29/2002 | 34589 | 07/09/2002 | 230771 | 47,278.00 | No Invoice |
| 340642 | 100-2540324-114-000 PROPERTY INSURANCE | 08/29/2002 | 35038 | 10/15/2001 | 230771 | (253.00) | No Invoice |
| 340644 | 100-2540324-114-002 UMBRELLA LIABILITY | 08/29/2002 | 34972 | 08/02/2002 | 230771 | (94.00) | No Invoice |
| 342859 | 100-2540324-114-000 PROPERTY INSURANCE | 09/12/2002 | BROKERAGE FEE | 09/10/2002 | 231625 | 100,000.00 | No Invoice |
| 344091 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/19/2002 | 35291 | 08/29/2002 | 232190 | 1,602.00 | No Invoice |
| 344093 | 500-2530324-114-000 Builders Risk Insurance | 09/19/2002 | 35464 | 09/16/2002 | 232191 | 18,916.00 | No Invoice |
| 345451 | 100-2540324-114-000 PROPERTY INSURANCE | 10/03/2002 | 35535 | 09/15/2002 | 233120 | 107,799.33 | No Invoice |
| 349458 | 100-2540324-114-000 PROPERTY INSURANCE | 10/24/2002 | 35975 | 10/15/2002 | 235111 | 8,333.33 | No Invoice |
| 349459 | 100-2540324-114-000 PROPERTY INSURANCE | 10/24/2002 | 34698 | 07/16/2002 | 235111 | 99,106.00 | No Invoice |
| 349460 | 100-2540324-114-000 PROPERTY INSURANCE | 10/24/2002 | 34698 | 07/16/2002 | 235111 | 360.00 | No Invoice |
| 351712 | 500-2530324-114-000 Builders Risk Insurance | 11/07/2002 | 36264 | 10/30/2002 | 236156 | 23,269.00 | No Invoice |
| 351714 | 500-2530324-114-000 Builders Risk Insurance | 11/07/2002 | 36263 | 10/30/2002 | 236156 | 31,538.00 | No Invoice |
| 356193 | 100-2540324-114-000 PROPERTY INSURANCE | 12/05/2002 | 36504 | 11/17/2002 | 238275 | 107,799.33 | No Invoice |
| 359244 | 500-2530324-114-000 Builders Risk Insurance | 01/02/2003 | 36742 | 12/13/2002 | 239971 | 23,269.00 | No Invoice |
| 359245 | 100-2540324-114-000 PROPERTY INSURANCE | 01/02/2003 | 36750 | 12/15/2002 | 239971 | 107,799.33 | No Invoice |
| 364155 | 500-2530324-114-000 Builders Risk Insurance | 01/30/2003 | 37175 | 01/20/2003 | 242236 | 23,269.00 | No Invoice |
| 364156 | 100-2540324-114-000 PROPERTY INSURANCE | 01/30/2003 | 37138 | 01/15/2003 | 242237 | 107,799.33 | No Invoice |
| 366970 | 500-2530324-114-000 Builders Risk Insurance | 02/20/2003 | 37493 | 02/10/2003 | 244071 | 23,269.00 | No Invoice |
| 368319 | 100-2540324-114-000 PROPERTY INSURANCE | 02/27/2003 | 37570 | 02/16/2003 | 244500 | 107,799.33 | No Invoice |
| 375169 | 100-2540324-114-000 PROPERTY INSURANCE | 04/09/2003 | 38018 | 03/16/2003 | 247881 | 107,799.33 | No Invoice |
| 375171 | 500-2530324-114-000 Builders Risk Insurance | 04/09/2003 | 38105 | 03/24/2003 | 247881 | 13,559.00 | No Invoice |
| 375173 | 500-2530324-114-000 Builders Risk Insurance | 04/09/2003 | 37975 | 03/12/2003 | 247881 | 13,559.00 | No Invoice |
| 377568 | 100-2540324-114-000 PROPERTY INSURANCE | 04/29/2003 | 38551 | 04/15/2003 | 249422 | 107,799.33 | No Invoice |
| 382027 | 500-2530324-114-000 Builders Risk Insurance | 05/22/2003 | 38799 | 05/08/2003 | 251729 | 13,559.00 | No Invoice |
| 383126 | 100-2540324-114-000 PROPERTY INSURANCE | 05/29/2003 | 38898 | 05/15/2003 | 252088 | 107,799.37 | No Invoice |
| 386443 | 500-2530324-114-000 Builders Risk Insurance | 06/17/2003 | 39099 | 06/02/2003 | 253871 | 13,559.00 | No Invoice |
| 388645 | 500-2530324-114-000 Builders Risk Insurance | 07/17/2003 | 39644 | 07/08/2003 | 255046 | 13,559.00 | No Invoice |
| 388723 | 100-2540324-114-005 SCHOOL BOARD LIABILITY | 07/16/2003 | 39404 | 06/25/2003 | 254977 | 60,322.00 | No Invoice |
| 388727 | 100-2540324-114-012 BOND INSURANCE | 07/16/2003 | 39403 | 06/25/2003 | 254977 | 4,356.00 | No Invoice |
| 388730 | 100-2540324-114-001 INLAND MARINE INSURANCE | 07/16/2003 | 39402 | 06/25/2003 | 254977 | 7,074.58 | No Invoice |
| 388731 | 500-2530324-114-000 Builders Risk Insurance | 07/16/2003 | 39401 | 06/25/2003 | 254977 | 15,000.00 | No Invoice |
| 388732 | 100-2540324-114-000 PROPERTY INSURANCE | 07/16/2003 | 39424 | 06/25/2003 | 254977 | 8,333.00 | No Invoice |
| 388736 | 100-2540324-114-000 PROPERTY INSURANCE | 07/16/2003 | 39400 | 06/25/2003 | 254977 | 362,172.00 | No Invoice |

| ID | Account | Date1 | Ref | Date2 | Num | Amount | Description |
|---|---|---|---|---|---|---|---|
| 388739 | 100-2540324-114-000 PROPERTY INSURANCE | 07/16/2003 | BROKERAGE SERVE | 07/01/2003 | 254978 | 100,000.00 | No Invoice |
| 389444 | 100-2540324-114-007 TRAVEL LIABILITY | 07/24/2003 | 39731 | 07/15/2003 | 255359 | 750.00 | No Invoice |
| 389445 | 100-2540324-114-002 UMBRELLA LIABILITY | 07/24/2003 | 39753 | 07/16/2003 | 255359 | 47,225.00 | No Invoice |
| 389446 | 100-2540324-114-000 PROPERTY INSURANCE | 07/24/2003 | 39758 | 07/16/2003 | 255359 | 120,724.00 | No Invoice |
| 389448 | 100-2540324-114-000 PROPERTY INSURANCE | 07/24/2003 | 39748 | 07/15/2003 | 255359 | 8,333.00 | No Invoice |
| 392631 | 500-2530324-114-000 Builders Risk Insurance | 08/22/2003 | 40037 | 08/04/2003 | 258184 | 13,559.00 | No Invoice |
| 395230 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/04/2003 | 40295 | 08/26/2003 | 258959 | 1,602.00 | No Invoice |
| 397417 | 100-2540324-114-000 PROPERTY INSURANCE | 09/18/2003 | 40192 | 08/17/2003 | 259851 | 8,333.00 | No Invoice |
| 397418 | 100-2540324-114-000 PROPERTY INSURANCE | 09/18/2003 | 40498 | 09/04/2003 | 259852 | 118,542.00 | No Invoice |
| 398948 | 500-2530324-114-000 Builders Risk Insurance | 10/02/2003 | 40620 | 09/17/2003 | 260951 | 12,118.00 | No Invoice |
| 398949 | 100-2540324-114-000 PROPERTY INSURANCE | 10/02/2003 | 40596 | 09/15/2003 | 260951 | 128,621.00 | No Invoice |
| 403803 | 100-2540324-114-000 PROPERTY INSURANCE | 10/30/2003 | 41012 | 10/15/2003 | 262851 | 128,621.00 | No Invoice |
| 408186 | 100-2540324-114-000 PROPERTY INSURANCE | 12/04/2003 | 41418 | 11/16/2003 | 265111 | 128,621.00 | No Invoice |
| 408187 | 500-2530324-114-000 Builders Risk Insurance | 12/04/2003 | 41469 | 11/20/2003 | 265111 | 13,559.00 | No Invoice |
| 409336 | 500-2530324-114-000 Builders Risk Insurance | 12/10/2003 | 41696 | 12/04/2003 | 265386 | 13,559.00 | No Invoice |
| 410775 | 100-2540324-114-000 PROPERTY INSURANCE | 12/19/2003 | 41814 | 12/15/2003 | 266602 | 128,621.00 | No Invoice |
| 414801 | 100-2540324-114-000 PROPERTY INSURANCE | 01/29/2004 | 42226 | 01/15/2004 | 268680 | 128,621.00 | No Invoice |
| 414802 | 500-2530324-114-000 Builders Risk Insurance | 01/29/2004 | 42279 | 01/21/2004 | 268681 | 13,559.00 | No Invoice |
| 417970 | 500-2530324-114-000 Builders Risk Insurance | 02/24/2004 | 42597 | 02/09/2004 | 270149 | 13,559.00 | No Invoice |
| 417971 | 100-2540324-114-000 PROPERTY INSURANCE | 02/24/2004 | 42669 | 02/15/2004 | 270149 | 128,621.00 | No Invoice |
| 421501 | 500-2530324-114-000 Builders Risk Insurance | 03/18/2004 | 42892 | 03/01/2004 | 272175 | 13,559.00 | No Invoice |
| 422454 | 100-2540324-114-000 PROPERTY INSURANCE | 03/25/2004 | 43141 | 03/15/2004 | 272782 | 128,621.00 | No Invoice |
| 426047 | 100-2540324-114-000 PROPERTY INSURANCE | 04/22/2004 | 43509 | 04/13/2004 | 274580 | 69.00 | No Invoice |
| 426050 | 100-2540324-114-000 PROPERTY INSURANCE | 04/22/2004 | 43508 | 04/13/2004 | 274581 | 3,300.00 | No Invoice |
| 426051 | 100-2540324-114-000 PROPERTY INSURANCE | 04/22/2004 | 43550 | 04/15/2004 | 274582 | 8,333.00 | No Invoice |
| 428943 | 500-2530324-114-000 Builders Risk Insurance | 05/14/2004 | 43768 | 05/03/2004 | 276036 | 21,299.00 | No Invoice |
| 431288 | 500-2530324-114-000 Builders Risk Insurance | 06/03/2004 | 44057 | 05/20/2004 | 277347 | 7,740.00 | No Invoice |
| 431289 | 100-2540324-114-000 PROPERTY INSURANCE | 06/03/2004 | 43999 | 05/16/2004 | 277348 | 8,337.00 | No Invoice |
| 431523 | 589-2530324-118-000 Insurance for SAFE Issue | 06/04/2004 | BROKERAGE SVC | 06/04/2004 | 277469 | 25,000.00 | No Invoice |
| 431524 | 714-2710660-000-051 Pupil Act Non-Instructional | 06/04/2004 | BROKERAGE SVC | 06/04/2004 | 277469 | 100,000.00 | No Invoice |
| 434805 | 100-2540324-114-012 BOND INSURANCE | 07/08/2004 | 44556 | 06/23/2004 | 279321 | 4,356.00 | No Invoice |
| 434806 | 100-2540324-114-001 INLAND MARINE INSURANCE | 07/08/2004 | 44440 | 06/16/2004 | 279321 | 7,433.00 | No Invoice |
| 434807 | 500-2530324-114-000 Builders Risk Insurance | 07/08/2004 | 44510 | 06/21/2004 | 279321 | 15,000.00 | No Invoice |
| 434808 | 100-2540324-114-005 SCHOOL BOARD LIABILITY | 07/08/2004 | 44597 | 06/25/2004 | 279321 | 69,370.00 | No Invoice |
| 434809 | 100-2540324-114-000 PROPERTY INSURANCE | 07/08/2004 | 44557 | 06/23/2004 | 279321 | 367,919.00 | No Invoice |
| 434810 | 100-2540324-114-002 UMBRELLA LIABILITY | 07/08/2004 | 44591 | 06/25/2004 | 279321 | 67,002.00 | No Invoice |
| 434811 | 100-2540324-114-007 TRAVEL LIABILITY | 07/08/2004 | 44512 | 06/21/2004 | 279321 | 750.00 | No Invoice |
| 435689 | 500-2530324-114-000 Builders Risk Insurance | 07/22/2004 | 44829 | 07/12/2004 | 279733 | 7,740.00 | No Invoice |
| 437222 | 500-2530324-114-000 Builders Risk Insurance | 07/27/2004 | 44984 | 07/22/2004 | 280326 | 7,740.00 | No Invoice |
| 441011 | 100-2540324-114-000 PROPERTY INSURANCE | 08/26/2004 | 45349 | 08/15/2004 | 282745 | 122,639.00 | No Invoice |
| 441012 | 100-2540324-114-000 PROPERTY INSURANCE | 08/26/2004 | 45009 | 07/23/2004 | 282745 | 6.00 | No Invoice |
| 441013 | 100-2540324-114-000 PROPERTY INSURANCE | 08/26/2004 | 45010 | 07/23/2004 | 282745 | 122,639.00 | No Invoice |
| 441700 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/03/2004 | 45496 | 08/25/2004 | 283164 | 1,691.00 | No Invoice |
| 442464 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/09/2004 | 45617 | 08/31/2004 | 283517 | 95.00 | No Invoice |
| 444527 | 100-2540324-114-000 PROPERTY INSURANCE | 09/24/2004 | 45838 | 09/15/2004 | 284454 | 122,639.00 | No Invoice |
| 449169 | 500-2530324-114-000 Builders Risk Insurance | 10/29/2004 | 46329 | 10/21/2004 | 287056 | 3,272.00 | No Invoice |
| 449170 | 100-2540324-114-000 PROPERTY INSURANCE | 10/29/2004 | 46290 | 10/18/2004 | 287057 | 122,639.00 | No Invoice |
| 450551 | 500-2530324-114-000 Builders Risk Insurance | 11/11/2004 | 46585 | 11/04/2004 | 287923 | 10,532.00 | No Invoice |
| 452021 | 100-2540324-114-000 PROPERTY INSURANCE | 11/22/2004 | 46720 | 11/15/2004 | 288761 | 122,639.00 | No Invoice |
| 454965 | 100-2540324-114-000 PROPERTY INSURANCE | 12/21/2004 | 47066 | 12/15/2004 | 290327 | 122,639.00 | No Invoice |
| 455894 | 500-2530324-114-000 Builders Risk Insurance | 01/06/2005 | 47159 | 12/22/2004 | 290902 | 10,532.00 | No Invoice |
| 455895 | 100-2540324-114-000 PROPERTY INSURANCE | 01/06/2005 | 47160 | 12/22/2004 | 290902 | 35,149.00 | No invoice |
| 455897 | 500-2530324-114-000 Builders Risk Insurance | 01/06/2005 | 47393 | 01/03/2005 | 290902 | 10,532.00 | No Invoice |
| 458167 | 100-2540324-114-000 PROPERTY INSURANCE | 01/25/2005 | 47564 | 01/16/2005 | 292113 | 122,639.00 | No invoice |
| 460088 | 100-2540324-114-000 PROPERTY INSURANCE | 02/11/2005 | 47732 | 01/31/2005 | 293299 | 6,196.00 | No invoice |
| 462022 | 100-2540324-114-000 PROPERTY INSURANCE | 03/04/2005 | 48001 | 02/15/2005 | 294560 | 122,639.00 | No invoice |
| 464374 | 100-2540324-114-000 PROPERTY INSURANCE | 03/24/2005 | 48438 | 03/15/2005 | 295748 | 122,639.00 | No Invoice |
| 465372 | 589-2530324-118-000 Insurance for SAFE Issue | 04/08/2005 | 48526 | 03/23/2005 | 296601 | 100,000.00 | Brokerage Service fee/SAFE BBC |
| 467930 | 500-2530324-114-000 Builders Risk Insurance | 05/06/2005 | 48913 | 04/21/2005 | 298107 | 22,910.00 | Builder's Risk |
| 468605 | 500-2530324-114-000 Builders Risk Insurance | 05/12/2005 | 48832 | 04/13/2005 | 298348 | 21,064.00 | Builder's Risk |
| 470920 | 500-2530324-114-000 Builders Risk Insurance | 06/03/2005 | 49360 | 05/17/2005 | 299715 | 12,378.00 | Builder's Risk |
| 473842 | 500-2530324-114-000 Builders Risk Insurance | 06/30/2005 | 49807 | 06/16/2005 | 301295 | 12,378.00 | Builder's Risk |
| 474259 | 100-2540324-114-005 SCHOOL BOARD LIABILITY | 07/14/2005 | 50060 | 07/01/2005 | 301553 | 69,370.00 | School Board E&O Coverage |
| 474260 | 100-2540324-114-012 BOND INSURANCE | 07/14/2005 | 50061 | 07/01/2005 | 301553 | 4,750.00 | Crime Coverage |
| 474261 | 100-2540324-114-002 UMBRELLA LIABILITY | 07/14/2005 | 50059 | 07/01/2005 | 301553 | 61,465.00 | Commercial Excess Liability Coverage |
| 474280 | 500-2530324-114-000 Builders Risk Insurance | 07/14/2005 | 49919 | 06/24/2005 | 301553 | 15,000.00 | Builder's Risk Coverage - Depoit Premium |
| 479305 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 08/25/2005 | 50762 | 08/16/2005 | 304717 | 1,786.00 | Nurses Professional Liability Coverage - Renewal for 19 nurses |
| 481270 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/09/2005 | 50898 | 08/26/2005 | 305405 | 15.00 | No invoice |
| 481830 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 09/15/2005 | 51123 | 09/06/2005 | 305784 | 8,571.00 | Builder's Risk Policy Additional Premium |

| ID | Account | Date | Ref | Date2 | Ref2 | Amount | Description |
|---|---|---|---|---|---|---|---|
| 481835 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 09/15/2005 | 51121 | 09/06/2005 | 305784 | 12,441.00 | Builder's Risk Policy Additional Premium |
| 481840 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 09/15/2005 | 51122 | 09/06/2005 | 305784 | 8,193.00 | Builder's Risk Policy Additional Premium |
| 493556 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 12/09/2005 | 52239 | 11/23/2005 | 310707 | 17,142.00 | Builder's Risk Policy Additional Premium |
| 499361 | 100-2540324-114-000 PROPERTY INSURANCE | 02/03/2006 | 0010581 | 01/31/2006 | 313383 | 12,500.00 | Claims Management Services |
| 500941 | 500-2530324-114-000 Builders Risk Insurance | 02/17/2006 | 53452 | 02/08/2006 | 314262 | 17,142.00 | Builder's Risk Policy Additional Premium |
| 502458 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 02/24/2006 | 53517 | 02/14/2006 | 314694 | 59,738.65 | Brokerage Service Fee |
| 508906 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 04/04/2006 | 54210 | 03/31/2006 | 317258 | 17,142.00 | Builder's Risk Policy Additional Premium |
| 512147 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 05/05/2006 | 54562 | 04/26/2006 | 318707 | 8,571.00 | Builder's Risk Policy Additional Premium |
| 514578 | 500-2530324-114-000 Builders Risk Insurance | 05/26/2006 | 54973 | 05/18/2006 | 319745 | 8,436.00 | Builder's Risk Policy Additional Premium |
| 517389 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 06/30/2006 | 55501 | 06/19/2006 | 321454 | 8,436.00 | Builder's Risk Policy Additional Premium |
| 518146 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 07/14/2006 | 55646 | 06/28/2006 | 321710 | 114,682.00 | Brokerage Service Fee |
| 518150 | 100-2540324-114-000 PROPERTY INSURANCE | 07/14/2006 | 55639 | 06/28/2006 | 321710 | 68,336.00 | Commerical Excess Liability |
| 518155 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 07/14/2006 | 55613 | 06/27/2006 | 321710 | 15,150.00 | Builder's Risk Policy Additional Premium |
| 518161 | 100-2540324-114-000 PROPERTY INSURANCE | 07/14/2006 | 55664 | 06/29/2006 | 321710 | 15,000.00 | Commercial Crime &Excess Crime Coverage |
| 523484 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 08/30/2006 | 56426 | 08/14/2006 | 324807 | 8,436.00 | Builder's Risk Policy Additional Premium |
| 525633 | 400-5000690-100-000 COI-2005 Bond Refunding | 09/15/2006 | 56380 | 08/09/2006 | 325447 | 20,000.00 | Additional Administrative Work Regarding Incrased Revenue Bonds |
| 525723 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/15/2006 | 56467 | 08/15/2006 | 325447 | 1,386.00 | Nurses Professional (14) |
| 525724 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/15/2006 | 56593 | 08/25/2006 | 325447 | 495.00 | Nurses Professional (5) |
| 530606 | 100-2540324-114-000 PROPERTY INSURANCE | 10/20/2006 | 57141 | 10/12/2006 | 327370 | 22,770.00 | Inland Marine Coverage-New Policy |
| 533474 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 11/10/2006 | 57502 | 10/25/2006 | 328617 | 99.00 | Nurses professiona liability |
| 535924 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 11/30/2006 | 57835 | 11/15/2006 | 329519 | 99.00 | Nurses professional liability |
| 537698 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 12/15/2006 | 58137 | 12/08/2006 | 330018 | 118,625.00 | SAFE Brokerage Service Fee |
| 537699 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 12/15/2006 | 58136 | 12/08/2006 | 330018 | 65,000.00 | D&O Liability/Employment Practices Liability Coverage |
| 552148 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 04/13/2007 | 59703 | 03/30/2007 | 336237 | 753.00 | Builder's Risk Coverage Additional Premium |
| 559062 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 06/07/2007 | 60413 | 05/21/2007 | 339091 | 839.00 | Builder's Risk Coverage Additional Premium |
| 561717 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 07/13/2007 | 60746 | 06/12/2007 | 340616 | 15,450.00 | Builder's Risk Coverage Additional Premium |
| 561720 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 07/13/2007 | 60748 | 06/12/2007 | 340616 | 114,682.00 | Brokerage Service Fee |
| 561722 | 100-2540324-114-000 PROPERTY INSURANCE | 07/13/2007 | 60747 | 06/12/2007 | 340616 | 15,000.00 | Commercial Crime & Excess Crime Coverage |
| 561724 | 100-2540324-114-000 PROPERTY INSURANCE | 07/13/2007 | 60745 | 06/12/2007 | 340616 | 67,796.00 | Excess Liability Coverage |
| 565631 | 590-2530324-114-000 Builders Risk Insurance | 08/16/2007 | 61567 | 08/08/2007 | 343324 | 847.00 | Builder's Risk Coverage Additional Premium |
| 565632 | 590-2530324-114-000 Builders Risk Insurance | 08/16/2007 | 61566 | 08/08/2007 | 343324 | 1,707.00 | Builder's Risk Coverage Additional Premium |
| 566978 | 100-2540324-114-000 PROPERTY INSURANCE | 08/30/2007 | 61721 | 08/23/2007 | 343829 | 1,584.00 | Nurses Professional Liability |
| 567891 | 100-2540324-114-000 PROPERTY INSURANCE | 09/06/2007 | 61807 | 08/27/2007 | 344087 | 990.00 | Additional Nurse Professional |
| 578930 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 12/07/2007 | 63140 | 11/30/2007 | 348578 | 594.00 | Nurses Professional Liabiltiy |
| 596249 | 100-2540324-114-000 PROPERTY INSURANCE | 04/25/2008 | 64721 | 03/18/2008 | 355485 | 99.00 | Nurses Professional Liabiltiy |
| 598383 | 100-2540324-114-000 PROPERTY INSURANCE | 05/16/2008 | 65390 | 05/09/2008 | 356538 | 20,000.00 | Commercial General Liability Coverage |
| 599123 | 100-0000192-000-000 PREPAID EXPENSES | 05/23/2008 | 65408 | 05/12/2008 | 357092 | 25,000.00 | Commercial General Liability Coverage |
| 599306 | 100-2540324-114-000 PROPERTY INSURANCE | 05/23/2008 | 65423 | 05/12/2008 | 357092 | 198.00 | Nurses Professional Liability |
| 602468 | 100-2540324-114-000 PROPERTY INSURANCE | 06/27/2008 | 65846 | 06/11/2008 | 358430 | 3,168.00 | Nurses Professional Liability |
| 602469 | 100-2540324-114-000 PROPERTY INSURANCE | 06/27/2008 | 65869 | 06/13/2008 | 358430 | 67,727.00 | Commercial Excess Liability coverage |
| 611923 | 100-2540324-114-000 PROPERTY INSURANCE | 10/03/2008 | 66831 | 08/25/2008 | 363470 | 19,734.00 | Inland Marine Equipment Policy |
| 611929 | 100-2540324-114-000 PROPERTY INSURANCE | 10/03/2008 | 66834 | 08/25/2008 | 363470 | 3,951.00 | Commercial Crime/Excess Crime coverage |
| 611935 | 100-2540324-114-000 PROPERTY INSURANCE | 10/03/2008 | 66811 | 08/21/2008 | 363470 | 99.00 | Nurses Professional Liability |
| 613111 | 100-2540324-114-001 INLAND MARINE INSURANCE | 10/17/2008 | 67362 | 10/02/2008 | 364221 | 382.00 | Commercial Inland Marine Coverage |
| 627840 | 100-2540324-114-000 PROPERTY INSURANCE | 03/13/2009 | 69075 | 02/17/2009 | 369079 | 99.00 | Nurses Professional Liability |
| 630737 | 100-2540324-114-000 PROPERTY INSURANCE | 04/17/2009 | 69425 | 03/18/2009 | 369883 | 99.00 | Nurses Professional Liability |
| 633439 | 100-2540324-114-000 PROPERTY INSURANCE | 05/22/2009 | 69891 | 04/28/2009 | 370756 | 131.00 | Commercial Inland Marine (Add equipment) |
| 633440 | 100-2540324-114-000 PROPERTY INSURANCE | 05/22/2009 | 69776 | 04/16/2009 | 370756 | 198.00 | Nurses (2) |
| 633628 | 100-2540324-114-000 PROPERTY INSURANCE | 05/22/2009 | 69912 | 04/29/2009 | 370756 | 20,000.00 | Commerical General Liability Coverage |
| 638033 | 100-2540324-114-000 PROPERTY INSURANCE | 07/31/2009 | 70889 | 07/14/2009 | 372164 | 1,683.00 | Professional Nurses (17) |
| 638034 | 100-2540324-114-000 PROPERTY INSURANCE | 07/31/2009 | 70640 | 07/14/2009 | 372164 | 67,903.00 | Commercial Excess Liability Coverage |
| 640812 | 100-2540324-114-000 PROPERTY INSURANCE | 09/18/2009 | 71523 | 09/01/2009 | 373071 | 693.00 | Nurses (7) |
| 640813 | 100-2540324-114-000 PROPERTY INSURANCE | 09/18/2009 | 71470 | 08/31/2009 | 373071 | 20,230.00 | Inland Marine Coverage |
| 641560 | 100-2540324-114-000 PROPERTY INSURANCE | 09/18/2009 | 70448 | 06/11/2009 | 373071 | 3,951.00 | Commercial Crime/Excess Crime Coverage |
| 642237 | 100-2540324-114-000 PROPERTY INSURANCE | 09/25/2009 | 71703 | 09/21/2009 | 373289 | 99.00 | Nurses Professional Liability |
| 648666 | 100-2540324-114-000 PROPERTY INSURANCE | 12/11/2009 | 72463 | 11/19/2009 | 375276 | 396.00 | Nurses Professional Liability renewal (5) |
| 648820 | 500-2530324-114-000 Builders Risk Insurance | 12/11/2009 | 72649 | 12/03/2009 | 375276 | 65,000.00 | Director's & Officers Liability/Employment Practices |
| 648822 | 500-2530324-114-000 Builders Risk Insurance | 12/11/2009 | 72650 | 12/03/2009 | 375276 | 118,625.00 | Brokerage Services Fees SAFE |
| 653118 | 100-2540324-114-000 PROPERTY INSURANCE | 02/05/2010 | 73196 | 01/29/2010 | 376606 | 198.00 | Nurses Professional Liability |
| 658808 | 100-2540324-114-000 PROPERTY INSURANCE | 04/23/2010 | 73978 | 04/06/2010 | 378408 | 198.00 | Nurses Professional Liability |
| 659781 | 100-2540324-114-000 PROPERTY INSURANCE | 04/30/2010 | 74129 | 04/22/2010 | 378601 | 20,000.00 | Commercial General Liabiltiy Coverage |
| 659908 | 500-2530324-114-000 Builders Risk Insurance | 04/30/2010 | 74127 | 04/22/2010 | 378601 | 114,682.00 | Brokerage Service Fee |
| 659909 | 500-2530324-114-000 Builders Risk Insurance | 04/30/2010 | 74128 | 04/22/2010 | 378601 | 70,000.00 | Brokerage Service Fee for Multi-Year E&O Coverage |
| 659910 | 500-2530324-114-000 Builders Risk Insurance | 04/30/2010 | 74130 | 04/22/2010 | 378601 | 25,000.00 | Commercial General Liability Coverage |
| 663090 | 500-2530324-114-000 Builders Risk Insurance | 06/24/2010 | 74520 | 06/01/2010 | 379828 | 69,535.00 | Commercial Excess Liability Coverage |
| 665165 | 100-2540324-114-000 PROPERTY INSURANCE | 08/20/2010 | 74519 | 06/01/2010 | 380466 | 3,951.00 | Crime/Excess Crime Coverage |
| 667001 | 100-2540324-114-000 PROPERTY INSURANCE | 09/10/2010 | 75592 | 08/17/2010 | 380781 | 2,376.00 | Nurses Professioanl Liability (24) |
| 667002 | 100-2540324-114-000 PROPERTY INSURANCE | 09/10/2010 | 75653 | 08/25/2010 | 380781 | 250.00 | Commercial Inland Marine |
| 667003 | 100-2540324-114-000 PROPERTY INSURANCE | 09/10/2010 | 75595 | 08/18/2010 | 380781 | 22,123.00 | Commercial inland Marine Coverage |

| ID | Account | Date 1 | Ref 1 | Date 2 | Ref 2 | Amount | Description |
|---|---|---|---|---|---|---|---|
| 672797 | 100-2540324-114-000 PROPERTY INSURANCE | 11/19/2010 | 76518 | 11/03/2010 | 382228 | 495.00 | Nurses Professional Liability (5) |
| 672798 | 100-2540324-114-000 PROPERTY INSURANCE | 11/19/2010 | 76248 | 10/15/2010 | 382228 | 198.00 | Nurses Professional Liability (2) |
| 674745 | 500-2540324-114-000 Builders Risk Insurance | 12/22/2010 | 76911 | 12/10/2010 | 382862 | 118,625.00 | Brokerage Service Fee SAFE |
| 674746 | 100-2540324-114-000 PROPERTY INSURANCE | 12/22/2010 | 76910 | 12/10/2010 | 382862 | 65,000.00 | Director & Offier Liability/Employment Practices |
| 677131 | 100-2540324-114-000 PROPERTY INSURANCE | 02/04/2011 | 77411 | 01/25/2011 | 383601 | 198.00 | Nurses Professional Liability (2) |
| 677770 | 100-2540324-114-000 PROPERTY INSURANCE | 02/18/2011 | 77642 | 02/07/2011 | 383928 | 99.00 | Nurses Professional Liability (1) |
| 680029 | 100-2540324-114-000 PROPERTY INSURANCE | 03/25/2011 | 77956 | 03/07/2011 | 384628 | 99.00 | Nurses Professional Liability (1) |
| 682874 | 500-2530324-114-000 Builders Risk Insurance | 05/06/2011 | 78400 | 04/25/2011 | 385524 | 70,000.00 | Brokerage Fee for Multi-year E&O Coverage |
| 682875 | 500-2530324-114-000 Builders Risk Insurance | 05/06/2011 | 78398 | 04/25/2011 | 385524 | 25,000.00 | Brokerage Fee for Commercial General Liability Coverage |
| 682876 | 500-2530324-114-000 Builders Risk Insurance | 05/06/2011 | 78399 | 04/25/2011 | 385524 | 114,682.00 | Brokerage Service Fee |
| 684149 | 100-2540324-114-000 PROPERTY INSURANCE | 05/20/2011 | 78397 | 04/25/2011 | 385882 | 20,000.00 | Commercial General Liability Coverage |
| 684150 | 100-2540324-114-000 PROPERTY INSURANCE | 05/20/2011 | 78396 | 04/18/2011 | 385882 | 198.00 | Nurses Professional Liability (2) |
| 686695 | 100-2540324-114-000 PROPERTY INSURANCE | 07/28/2011 | 79179 | 06/30/2011 | 386904 | 69,535.00 | Excess Liabiltiy Coverage |
| 686696 | 100-2540324-114-000 PROPERTY INSURANCE | 07/28/2011 | 79181 | 06/30/2011 | 386904 | 3,951.00 | Crime/Excess Crime Coverage |
| 686697 | 100-2540324-114-000 PROPERTY INSURANCE | 07/28/2011 | 79180 | 06/30/2011 | 386904 | 75,000.00 | School Board Errors & Omissions Liability Coverage |
| 686858 | 100-2540324-114-000 PROPERTY INSURANCE | 08/04/2011 | 79437 | 07/18/2011 | 386975 | 1,188.00 | Nurses Professional Liability (12) |
| 688691 | 100-2540324-114-000 PROPERTY INSURANCE | 09/16/2011 | 79899 | 08/31/2011 | 387544 | 198.00 | Nurses Professional Liability (2) |
| 688719 | 100-2540324-114-000 PROPERTY INSURANCE | 09/16/2011 | 79803 | 08/19/2011 | 387544 | 1,287.00 | Nurses Professional Liability (13) |
| 688720 | 100-2540324-114-000 PROPERTY INSURANCE | 09/16/2011 | 79863 | 08/26/2011 | 387544 | 22,123.00 | Commercial Inland Marine Policy |
| 690407 | 100-2540324-114-000 PROPERTY INSURANCE | 10/07/2011 | 80055 | 09/13/2011 | 387969 | 99.00 | Nurses Professional Liability (1) |
| 692544 | 100-2540324-114-000 PROPERTY INSURANCE | 11/10/2011 | 80333 | 10/14/2011 | 388653 | 297.00 | Nurses Professional Liability (3) |
| 694492 | 100-2540324-114-000 PROPERTY INSURANCE | 12/16/2011 | 753 | 12/02/2011 | 389256 | 99.00 | Nurses Professional Liability (1) |
| 695263 | 500-2530324-114-000 Builders Risk Insurance | 01/06/2012 | 964 | 12/21/2011 | 389483 | 118,625.00 | Brokerage Fee _SAFE |
| 695264 | 500-2530324-114-000 Builders Risk Insurance | 01/06/2012 | 957 | 12/21/2011 | 389483 | 65,000.00 | Directors & Officers Liability/Employement Practices Liability |
| 697423 | 100-2540324-114-000 PROPERTY INSURANCE | 02/09/2012 | 012312 | 01/23/2012 | 390230 | 198.00 | Nurses Professional Liability (2) |
| 700095 | 100-2540324-114-000 PROPERTY INSURANCE | 03/15/2012 | 088876 | 02/17/2012 | 390958 | 99.00 | Nurses Professional Liability (1) |
| 701759 | 100-2540324-114-000 PROPERTY INSURANCE | 04/19/2012 | 089603 | 03/16/2012 | 391612 | 99.00 | Nurses Professional Liability (1) |
| 704158 | 500-2530324-114-000 Builders Risk Insurance | 05/18/2012 | 2124 | 05/07/2012 | 392273 | 25,000.00 | Brokerage Fee Commercial General Liability |
| 704164 | 500-2530324-114-000 Builders Risk Insurance | 05/18/2012 | 2126 | 05/07/2012 | 392273 | 70,000.00 | Brokerage Fee - Annual Policy Term |
| 704165 | 500-2530324-114-000 Builders Risk Insurance | 05/18/2012 | 2125 | 05/07/2012 | 392273 | 114,682.00 | Brokerage Fee - Multi-year E&O Coverage |
| 704250 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 05/18/2012 | 090628 | 04/23/2012 | 392273 | 99.00 | Nurses Professional Liability (1) |
| 704588 | 100-2540324-114-000 PROPERTY INSURANCE | 05/24/2012 | 2123 | 05/07/2012 | 392457 | 21,409.00 | Commercial General Liability Coverage |
| 706633 | 100-2540324-114-000 PROPERTY INSURANCE | 07/12/2012 | 2534 | 06/29/2012 | 393289 | 75,611.00 | Excess Umbrella Liability Coverage |
| 706634 | 100-2540324-114-000 PROPERTY INSURANCE | 07/12/2012 | 2533 | 06/29/2012 | 393289 | 3,951.00 | Crime/Excess Crime Coverage |
| 709475 | 100-2540324-114-000 PROPERTY INSURANCE | 08/16/2012 | 2737 | 07/17/2012 | 395566 | 1,485.00 | Nurses Professional Liability Renewal |
| 709836 | 100-2540324-114-000 PROPERTY INSURANCE | 08/23/2012 | 3013 | 08/13/2012 | 395800 | 396.00 | Nurses Professional Liability (4) |
| 711355 | 100-2540324-114-000 PROPERTY INSURANCE | 09/13/2012 | 3083 | 08/21/2012 | 396147 | 891.00 | Nurses Professional Liability (9) |
| 711356 | 100-2540324-114-000 PROPERTY INSURANCE | 09/13/2012 | 3102 | 08/23/2012 | 396147 | 23,450.00 | Inland Marine Coverage |
| 712474 | 100-2540324-114-000 PROPERTY INSURANCE | 09/27/2012 | 3205 | 09/07/2012 | 396464 | 99.00 | Nurses Professional Liability (1) |
| 713079 | 100-2540324-114-000 PROPERTY INSURANCE | 10/11/2012 | 3397 | 10/02/2012 | 396788 | 297.00 | Nurses Professional Liability (3) |
| 716587 | 100-2540324-114-000 PROPERTY INSURANCE | 12/06/2012 | 3766 | 11/16/2012 | 397868 | 66.00 | Inland Marine Policy |
| 716588 | 100-2540324-114-000 PROPERTY INSURANCE | 12/06/2012 | 3703 | 11/09/2012 | 397868 | 99.00 | Nurses Professional Liability (1) |
| 717103 | 500-2530324-114-000 Builders Risk Insurance | 12/13/2012 | 3830 | 11/30/2012 | 398014 | 65,000.00 | Director's & Officers Liability Coverage |
| 717104 | 500-2530324-114-000 Builders Risk Insurance | 12/13/2012 | 3831 | 11/30/2012 | 398014 | 118,625.00 | Brokerage Fee |
| 717390 | 100-2540324-114-000 PROPERTY INSURANCE | 12/13/2012 | 3820 | 11/28/2012 | 398014 | 99.00 | Nurses Professional Liability (1) |
| 718462 | 100-2540324-114-000 PROPERTY INSURANCE | 01/11/2013 | 3913 | 12/11/2012 | 398423 | 99.00 | Nurses Professional Liability (1) |
| 722192 | 100-2540324-114-000 PROPERTY INSURANCE | 03/07/2013 | 4462 | 02/21/2013 | 399485 | 198.00 | Nurses Professional Liability (2) |

9,349,670.13
9,349,670.13

9,349,670.13

9,349,670.13

0.00

9,349,670.13

1:09:08 PM

BERKELEY COUNTY SCHOOL DISTRICT
FY 2017-2018
BOTH OPEN & PAID VOUCHERS
CHECK DATES 07/01/1996 TO 06/30/2018    PAY DATES 07/01/1996 TO 06/30/2018
ALL VENDORS

374610 KNAUFF INSURANCE INCORPORATED

| VOUCHER NUMBER | | PAY/CHECK DATE | INVOICE NUMBER | INVOICE DATE | CHECK | INVOICE AMOUNT | Invoice Description |
|---|---|---|---|---|---|---|---|
| 525633 | 400-5000690-100-000 COI-2005 Bond Refunding | 09/15/2006 | 56380 | 08/09/2006 | 325447 | 20,000.00 | Additional Administrative Work Regarding Incrased Revenue Bonds |
| 567891 | 100-2540324-114-000 PROPERTY INSURANCE | 09/06/2007 | 61807 | 08/27/2007 | 344087 | 990.00 | Additional Nurse Professional |
| 717104 | 500-2530324-114-000 Builders Risk Insurance | 12/13/2012 | 3831 | 11/30/2012 | 398014 | 118,625.00 | Brokerage Fee |
| 704164 | 500-2530324-114-000 Builders Risk Insurance | 05/18/2012 | 2126 | 05/07/2012 | 392273 | 70,000.00 | Brokerage Fee - Annual Policy Term |
| 704165 | 500-2530324-114-000 Builders Risk Insurance | 05/18/2012 | 2125 | 05/07/2012 | 392273 | 114,682.00 | Brokerage Fee - Multi-year E&O Coverage |
| 695263 | 500-2530324-114-000 Builders Risk Insurance | 01/06/2012 | 964 | 12/21/2011 | 389483 | 118,625.00 | Brokerage Fee _SAFE |
| 704158 | 500-2530324-114-000 Builders Risk Insurance | 05/18/2012 | 2124 | 05/07/2012 | 392273 | 25,000.00 | Brokerage Fee Commercial General Liability |
| 682875 | 500-2530324-114-000 Builders Risk Insurance | 05/06/2011 | 78398 | 04/25/2011 | 385524 | 25,000.00 | Brokerage Fee for Commercial General Liability Coverage |
| 682874 | 500-2530324-114-000 Builders Risk Insurance | 05/06/2011 | 78400 | 04/25/2011 | 385524 | 70,000.00 | Brokerage Fee for Multi-year E&O Coverage |
| 502458 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 02/24/2006 | 53517 | 02/14/2006 | 314694 | 59,738.65 | Brokerage Service Fee |
| 518146 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 07/14/2006 | 55646 | 06/28/2006 | 321710 | 114,682.00 | Brokerage Service Fee |
| 561720 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 07/13/2007 | 60748 | 06/12/2007 | 340616 | 114,682.00 | Brokerage Service Fee |
| 659908 | 500-2530324-114-000 Builders Risk Insurance | 04/30/2010 | 74127 | 04/22/2010 | 378601 | 114,682.00 | Brokerage Service Fee |
| 682876 | 500-2530324-114-000 Builders Risk Insurance | 05/06/2011 | 78399 | 04/25/2011 | 385524 | 114,682.00 | Brokerage Service Fee |
| 659909 | 500-2530324-114-000 Builders Risk Insurance | 04/30/2010 | 74128 | 04/22/2010 | 378601 | 70,000.00 | Brokerage Service Fee for Multi-Year E&O Coverage |
| 674745 | 500-2530324-114-000 Builders Risk Insurance | 12/22/2010 | 76911 | 12/10/2010 | 382862 | 118,625.00 | Brokerage Service Fee SAFE |
| 465372 | 589-2530324-118-000 Insurance for SAFE Issue | 04/08/2005 | 48526 | 03/23/2005 | 296601 | 100,000.00 | Brokerage Service fee/SAFE BBC |
| 537698 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 12/15/2006 | 58137 | 12/08/2006 | 330018 | 118,625.00 | Brokerage Service Fee-SAFE |
| 648822 | 500-2530324-114-000 Builders Risk Insurance | 12/11/2009 | 72650 | 12/03/2009 | 375276 | 118,625.00 | Brokerage Services Fees SAFE |
| 467930 | 500-2530324-114-000 Builders Risk Insurance | 05/06/2005 | 48913 | 04/21/2005 | 298107 | 22,910.00 | Builder's Risk |
| 468605 | 500-2530324-114-000 Builders Risk Insurance | 05/12/2005 | 48832 | 04/13/2005 | 298348 | 21,064.00 | Builder's Risk |
| 470920 | 500-2530324-114-000 Builders Risk Insurance | 06/03/2005 | 49360 | 05/17/2005 | 299715 | 12,378.00 | Builder's Risk |
| 473842 | 500-2530324-114-000 Builders Risk Insurance | 06/30/2005 | 49807 | 06/16/2005 | 301295 | 12,378.00 | Builder's Risk |
| 474280 | 500-2530324-114-000 Builders Risk Insurance | 07/14/2005 | 49919 | 06/24/2005 | 301553 | 15,000.00 | Builder's Risk Coverage - Deposit Premium |
| 552148 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 04/13/2007 | 59703 | 03/30/2007 | 336237 | 753.00 | Builder's Risk Coverage Additional Premium |
| 559062 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 06/07/2007 | 60413 | 05/21/2007 | 339091 | 839.00 | Builder's Risk Coverage Additional Premium |
| 561717 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 07/13/2007 | 60746 | 06/12/2007 | 340616 | 15,450.00 | Builder's Risk Coverage Additional Premium |
| 565631 | 590-2530324-114-000 Builders Risk Insurance | 08/16/2007 | 61567 | 08/08/2007 | 343324 | 847.00 | Builder's Risk Coverage Additional Premium |
| 565632 | 590-2530324-114-000 Builders Risk Insurance | 08/16/2007 | 61566 | 08/08/2007 | 343324 | 1,707.00 | Builder's Risk Coverage Additional Premium |
| 481830 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 09/15/2005 | 51123 | 09/06/2005 | 305784 | 8,571.00 | Builder's Risk Policy Additional Premium |
| 481835 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 09/15/2005 | 51121 | 09/06/2005 | 305784 | 12,441.00 | Builder's Risk Policy Additional Premium |
| 481840 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 09/15/2005 | 51122 | 09/06/2005 | 305784 | 8,193.00 | Builder's Risk Policy Additional Premium |
| 493556 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 12/09/2005 | 52239 | 11/23/2005 | 310707 | 17,142.00 | Builder's Risk Policy Additional Premium |
| 500941 | 500-2530324-114-000 Builders Risk Insurance | 02/17/2006 | 53452 | 02/08/2006 | 314262 | 17,142.00 | Builder's Risk Policy Additional Premium |
| 508906 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 04/04/2006 | 54210 | 03/31/2006 | 317258 | 17,142.00 | Builder's Risk Policy Additional Premium |
| 512147 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 05/05/2006 | 54562 | 04/26/2006 | 318707 | 8,571.00 | Builder's Risk Policy Additional Premium |
| 514578 | 500-2530324-114-000 Builders Risk Insurance | 05/26/2006 | 54973 | 05/18/2006 | 319745 | 8,436.00 | Builder's Risk Policy Additional Premium |
| 517389 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 06/30/2006 | 55501 | 06/19/2006 | 321454 | 8,436.00 | Builder's Risk Policy Additional Premium |
| 518155 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 07/14/2006 | 55613 | 06/27/2006 | 321710 | 15,150.00 | Builder's Risk Policy Additional Premium |
| 523484 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 08/30/2006 | 56426 | 08/14/2006 | 324807 | 8,436.00 | Builder's Risk Policy Additional Premium |
| 499361 | 100-2540324-114-000 PROPERTY INSURANCE | 02/03/2006 | 0010581 | 01/31/2006 | 313383 | 12,500.00 | Claims Management Services |
| 561722 | 100-2540324-114-000 PROPERTY INSURANCE | 07/13/2007 | 60747 | 06/12/2007 | 340616 | 15,000.00 | Commercial Crime & Excess Crime Coverage |
| 518161 | 100-2540324-114-000 PROPERTY INSURANCE | 07/14/2006 | 55664 | 06/29/2006 | 321710 | 15,000.00 | Commercial Crime &Excess Crime Coverage |
| 611929 | 100-2540324-114-000 PROPERTY INSURANCE | 10/03/2008 | 66834 | 08/25/2008 | 363470 | 3,951.00 | Commercial Crime/Excess Crime coverage |
| 641560 | 100-2540324-114-000 PROPERTY INSURANCE | 09/18/2009 | 70448 | 06/11/2009 | 373071 | 3,951.00 | Commercial Crime/Excess Crime Coverage |
| 474261 | 100-2540324-114-002 UMBRELLA LIABILITY | 07/14/2005 | 50059 | 07/01/2005 | 301553 | 61,465.00 | Commercial Excess Liability Coverage |
| 602469 | 100-2540324-114-000 PROPERTY INSURANCE | 06/27/2008 | 65869 | 06/13/2008 | 358430 | 67,727.00 | Commercial Excess Liability coverage |
| 638034 | 100-2540324-114-000 PROPERTY INSURANCE | 07/31/2009 | 70640 | 07/14/2009 | 372164 | 67,903.00 | Commercial Excess Liability Coverage |
| 663090 | 500-2530324-114-000 Builders Risk Insurance | 06/24/2010 | 74520 | 06/01/2010 | 379828 | 69,535.00 | Commercial Excess Liability Coverage |
| 684149 | 100-2540324-114-000 PROPERTY INSURANCE | 05/20/2011 | 78397 | 04/25/2011 | 385882 | 20,000.00 | Commercial General Liability Coverage |
| 598383 | 100-2540324-114-000 PROPERTY INSURANCE | 05/16/2008 | 65390 | 05/09/2008 | 356538 | 20,000.00 | Commercial General Liability Coverage |
| 599123 | 100-0000192-000-000 PREPAID EXPENSES | 05/23/2008 | 65408 | 05/12/2008 | 357092 | 25,000.00 | Commercial General Liability Coverage |
| 659910 | 500-2530324-114-000 Builders Risk Insurance | 04/30/2010 | 74130 | 04/22/2010 | 378601 | 25,000.00 | Commercial General Liability Coverage |
| 704588 | 100-2540324-114-000 PROPERTY INSURANCE | 05/24/2012 | 2123 | 05/07/2012 | 392457 | 21,409.00 | Commercial General Liability Coverage |
| 659781 | 100-2540324-114-000 PROPERTY INSURANCE | 04/30/2010 | 74129 | 04/22/2010 | 378601 | 20,000.00 | Commercial General Liabiltiy Coverage |
| 667002 | 100-2540324-114-000 PROPERTY INSURANCE | 09/10/2010 | 75653 | 08/25/2010 | 380781 | 250.00 | Commercial Inland Marine |
| 633439 | 100-2540324-114-000 PROPERTY INSURANCE | 05/22/2009 | 69891 | 04/28/2009 | 370756 | 131.00 | Commercial Inland Marine (Add equipment) |
| 613111 | 100-2540324-114-001 INLAND MARINE INSURANCE | 10/17/2008 | 67362 | 10/02/2008 | 364221 | 382.00 | Commercial Inland Marine Coverage |

| ID | Account | Date 1 | Ref | Date 2 | Ref 2 | Amount | Description |
|---|---|---|---|---|---|---|---|
| 667003 | 100-2540324-114-000 PROPERTY INSURANCE | 09/10/2010 | 75595 | 08/18/2010 | 380781 | 22,123.00 | Commercial inland Marine Coverage |
| 688720 | 100-2540324-114-000 PROPERTY INSURANCE | 09/16/2011 | 79863 | 08/26/2011 | 387544 | 22,123.00 | Commercial Inland Marine Policy |
| 518150 | 100-2540324-114-000 PROPERTY INSURANCE | 07/14/2006 | 55639 | 06/28/2006 | 321710 | 68,336.00 | Commerical Excess Liability |
| 633628 | 100-2540324-114-000 PROPERTY INSURANCE | 05/22/2009 | 69912 | 04/29/2009 | 370756 | 20,000.00 | Commerical General Liability Coverage |
| 474260 | 100-2540324-114-012 BOND INSURANCE | 07/14/2005 | 50061 | 07/01/2005 | 301553 | 4,750.00 | Crime Coverage |
| 665165 | 100-2540324-114-000 PROPERTY INSURANCE | 08/20/2010 | 74519 | 06/01/2010 | 380466 | 3,951.00 | Crime/Excess Crime Coverage |
| 686696 | 100-2540324-114-000 PROPERTY INSURANCE | 07/28/2011 | 79181 | 06/30/2011 | 386904 | 3,951.00 | Crime/Excess Crime Coverage |
| 706634 | 100-2540324-114-000 PROPERTY INSURANCE | 07/12/2012 | 2533 | 06/29/2012 | 393289 | 3,951.00 | Crime/Excess Crime Coverage |
| 537699 | 589-2530324-114-000 Builders Risk Insurance/SAFE D/O | 12/15/2006 | 58136 | 12/08/2006 | 330018 | 65,000.00 | D&O Liability/Employment Practices Liability Coverage |
| 674746 | 100-2540324-114-000 PROPERTY INSURANCE | 12/22/2010 | 76910 | 12/10/2010 | 382862 | 65,000.00 | Director & Offier Liability/Employment Practices |
| 717103 | 500-2530324-114-000 Builders Risk Insurance | 12/13/2012 | 3830 | 11/30/2012 | 398014 | 65,000.00 | Director's & Officers Liability Coverage |
| 695264 | 500-2530324-114-000 Builders Risk Insurance | 01/06/2012 | 957 | 12/21/2011 | 389483 | 65,000.00 | Directors & Officers Liability/Employement Practices Liability |
| 648820 | 500-2530324-114-000 Builders Risk Insurance | 12/11/2009 | 72649 | 12/03/2009 | 375276 | 65,000.00 | Director's & Officers Liability/Employment Practices |
| 561724 | 100-2540324-114-000 PROPERTY INSURANCE | 07/13/2007 | 60745 | 06/12/2007 | 340616 | 67,796.00 | Excess Liability Coverage |
| 686695 | 100-2540324-114-000 PROPERTY INSURANCE | 07/28/2011 | 79179 | 06/30/2011 | 386904 | 69,535.00 | Excess Liabiltiy Coverage |
| 706633 | 100-2540324-114-000 PROPERTY INSURANCE | 07/12/2012 | 2534 | 06/29/2012 | 393289 | 75,611.00 | Excess Umbrella Liability Coverage |
| 640813 | 100-2540324-114-000 PROPERTY INSURANCE | 09/18/2009 | 71470 | 08/31/2009 | 373071 | 20,230.00 | Inland Marine Coverage |
| 711356 | 100-2540324-114-000 PROPERTY INSURANCE | 09/13/2012 | 3102 | 08/23/2012 | 396147 | 23,450.00 | Inland Marine Coverage |
| 530606 | 100-2540324-114-000 PROPERTY INSURANCE | 10/20/2006 | 57141 | 10/12/2006 | 327370 | 22,770.00 | Inland Marine Coverage-New Policy |
| 611923 | 100-2540324-114-000 PROPERTY INSURANCE | 10/03/2008 | 66831 | 08/25/2008 | 363470 | 19,734.00 | Inland Marine Equipment Policy |
| 716587 | 100-2540324-114-000 PROPERTY INSURANCE | 12/06/2012 | 3766 | 11/16/2012 | 397868 | 66.00 | Inland Marine Policy |
| 455895 | 100-2540324-114-000 PROPERTY INSURANCE | 01/06/2005 | 47160 | 12/22/2004 | 290902 | 35,149.00 | No invoice |
| 455897 | 500-2530324-114-000 Builders Risk Insurance | 01/06/2005 | 47393 | 01/03/2005 | 290902 | 10,532.00 | No invoice |
| 458167 | 100-2540324-114-000 PROPERTY INSURANCE | 01/25/2005 | 47564 | 01/16/2005 | 292113 | 122,639.00 | No invoice |
| 460088 | 100-2540324-114-000 PROPERTY INSURANCE | 02/11/2005 | 47732 | 01/31/2005 | 293299 | 6,196.00 | No invoice |
| 462022 | 100-2540324-114-000 PROPERTY INSURANCE | 03/04/2005 | 48001 | 02/15/2005 | 294560 | 122,639.00 | No invoice |
| 464374 | 100-2540324-114-000 PROPERTY INSURANCE | 03/24/2005 | 48438 | 03/15/2005 | 295748 | 122,639.00 | No invoice |
| 481270 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/09/2005 | 50898 | 08/26/2005 | 305405 | 15.00 | No invoice |
| 287293 | 100-2540324-114-004 GENERAL LIABILITY | 08/15/2001 | 0601438 | 07/31/2001 | 201632 | 42,376.00 | No Invoice |
| 291831 | 100-2540324-114-001 INLAND MARINE INSURANCE | 09/07/2001 | 06290102A | 08/06/2001 | 204542 | 45,000.00 | No Invoice |
| 298326 | 100-2540324-114-004 GENERAL LIABILITY | 10/25/2001 | 30387 | 10/09/2001 | 208553 | 42,123.00 | No Invoice |
| 298329 | 100-2540324-114-004 GENERAL LIABILITY | 10/25/2001 | 30357 | 10/08/2001 | 208553 | 185.00 | No Invoice |
| 302015 | 100-2540324-114-004 GENERAL LIABILITY | 11/12/2001 | 30596 | 10/29/2001 | 209823 | 42,123.00 | No Invoice |
| 305094 | 100-2540324-114-004 GENERAL LIABILITY | 12/06/2001 | 31055 | 11/29/2001 | 211368 | 42,123.00 | No Invoice |
| 308334 | 100-2540324-114-002 UMBRELLA LIABILITY | 01/10/2002 | 31364/BERKCOU | 12/19/2001 | 213155 | 31,322.00 | No Invoice |
| 310045 | 100-2540324-114-004 GENERAL LIABILITY | 01/17/2002 | 31503 | 12/30/2001 | 213821 | 42,123.00 | No Invoice |
| 314206 | 100-2540324-114-004 GENERAL LIABILITY | 02/14/2002 | 32061/BERKCOU | 01/29/2002 | 215950 | 42,123.00 | No Invoice |
| 319282 | 100-2540324-114-004 GENERAL LIABILITY | 03/21/2002 | 32540/BERKCOU | 02/28/2002 | 218858 | 42,123.00 | No Invoice |
| 319283 | 100-2540324-114-004 GENERAL LIABILITY | 03/21/2002 | 32745/BERKCOU | 03/12/2002 | 218858 | 11.00 | No Invoice |
| 319284 | 100-2540324-114-004 GENERAL LIABILITY | 03/21/2002 | 32744/BERKCOU | 03/12/2002 | 218858 | 208.00 | No Invoice |
| 321325 | 100-2540324-114-004 GENERAL LIABILITY | 04/11/2002 | 33065 | 04/01/2002 | 219911 | 42,123.00 | No Invoice |
| 325473 | 100-2540324-114-004 GENERAL LIABILITY | 05/08/2002 | 33514 | 04/29/2002 | 222225 | 42,123.00 | No Invoice |
| 328699 | 500-2530324-114-000 Builders Risk Insurance | 05/30/2002 | BLDG RISK | 05/16/2002 | 5814 | 120,303.00 | No Invoice |
| 334108 | 500-2530324-114-000 Builders Risk Insurance | 07/18/2002 | 34582 | 07/09/2002 | 226624 | 18,916.00 | No Invoice |
| 334109 | 500-2530324-114-000 Builders Risk Insurance | 07/18/2002 | 34581 | 07/09/2002 | 226624 | 18,439.00 | No Invoice |
| 334111 | 500-2530324-114-000 Builders Risk Insurance | 07/18/2002 | 34580 | 07/09/2002 | 226624 | 18,439.00 | No Invoice |
| 340211 | 100-2540324-114-012 BOND INSURANCE | 08/29/2002 | 34583 | 07/09/2002 | 230771 | 3,600.00 | No Invoice |
| 340213 | 100-2540324-114-007 TRAVEL LIABILITY | 08/29/2002 | 34588 | 07/09/2002 | 230771 | 688.00 | No Invoice |
| 340214 | 100-2540324-114-002 UMBRELLA LIABILITY | 08/29/2002 | 34629 | 07/12/2002 | 230771 | 47,718.00 | No Invoice |
| 340217 | 100-2540324-114-001 INLAND MARINE INSURANCE | 08/29/2002 | 34584 | 07/09/2002 | 230771 | 5,817.90 | No Invoice |
| 340218 | 500-2530324-114-000 Builders Risk Insurance | 08/29/2002 | 34586 | 07/09/2002 | 230771 | 15,000.00 | No Invoice |
| 340219 | 100-2540324-114-000 PROPERTY INSURANCE | 08/29/2002 | 35112 | 08/15/2002 | 230771 | 8,333.33 | No Invoice |
| 340220 | 100-2540324-114-000 PROPERTY INSURANCE | 08/29/2002 | 35136 | 08/18/2002 | 230771 | 99,466.00 | No Invoice |
| 340637 | 100-2540324-114-000 PROPERTY INSURANCE | 08/29/2002 | 34665 | 07/15/2002 | 230771 | 16,666.66 | No Invoice |
| 340639 | 100-2540324-114-000 PROPERTY INSURANCE | 08/29/2002 | 34698 | 07/16/2002 | 230771 | 198,941.00 | No Invoice |
| 340641 | 100-2540324-114-005 SCHOOL BOARD LIABILITY | 08/29/2002 | 34589 | 07/09/2002 | 230771 | 47,278.00 | No Invoice |
| 340642 | 100-2540324-114-000 PROPERTY INSURANCE | 08/29/2002 | 35038 | 10/15/2001 | 230771 | (253.00) | No Invoice |
| 340644 | 100-2540324-114-002 UMBRELLA LIABILITY | 08/29/2002 | 34972 | 08/02/2002 | 230771 | (94.00) | No Invoice |
| 342859 | 100-2540324-114-000 PROPERTY INSURANCE | 09/12/2002 | BROKERAGE FEE | 09/10/2002 | 231625 | 100,000.00 | No Invoice |
| 344091 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/19/2002 | 35291 | 08/29/2002 | 232190 | 1,602.00 | No Invoice |
| 344093 | 500-2530324-114-000 Builders Risk Insurance | 09/19/2002 | 35464 | 09/16/2002 | 232191 | 18,916.00 | No Invoice |
| 345451 | 100-2540324-114-000 PROPERTY INSURANCE | 10/03/2002 | 35535 | 09/15/2002 | 233120 | 107,799.33 | No Invoice |
| 349458 | 100-2540324-114-000 PROPERTY INSURANCE | 10/24/2002 | 35975 | 10/15/2002 | 235111 | 8,333.33 | No Invoice |
| 349459 | 100-2540324-114-000 PROPERTY INSURANCE | 10/24/2002 | 34698 | 07/16/2002 | 235111 | 99,106.00 | No Invoice |
| 349460 | 100-2540324-114-000 PROPERTY INSURANCE | 10/24/2002 | 34698 | 07/16/2002 | 235111 | 360.00 | No Invoice |
| 351712 | 500-2530324-114-000 Builders Risk Insurance | 11/07/2002 | 36264 | 10/30/2002 | 236156 | 23,269.00 | No Invoice |
| 351714 | 500-2530324-114-000 Builders Risk Insurance | 11/07/2002 | 36263 | 10/30/2002 | 236156 | 31,538.00 | No Invoice |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 356193 | 100-2540324-114-000 PROPERTY INSURANCE | 12/05/2002 | 36504 | 11/17/2002 | 238275 | 107,799.33 | No Invoice |
| 359244 | 500-2530324-114-000 Builders Risk Insurance | 01/02/2003 | 36742 | 12/13/2002 | 239971 | 23,269.00 | No Invoice |
| 359245 | 100-2540324-114-000 PROPERTY INSURANCE | 01/02/2003 | 36750 | 12/15/2002 | 239971 | 107,799.33 | No Invoice |
| 364155 | 500-2530324-114-000 Builders Risk Insurance | 01/30/2003 | 37175 | 01/20/2003 | 242236 | 23,269.00 | No Invoice |
| 364156 | 100-2540324-114-000 PROPERTY INSURANCE | 01/30/2003 | 37138 | 01/15/2003 | 242237 | 107,799.33 | No Invoice |
| 366970 | 500-2530324-114-000 Builders Risk Insurance | 02/20/2003 | 37493 | 02/10/2003 | 244071 | 23,269.00 | No Invoice |
| 368319 | 100-2540324-114-000 PROPERTY INSURANCE | 02/27/2003 | 37570 | 02/16/2003 | 244500 | 107,799.33 | No Invoice |
| 375169 | 100-2540324-114-000 PROPERTY INSURANCE | 04/09/2003 | 38018 | 03/16/2003 | 247881 | 107,799.33 | No Invoice |
| 375171 | 500-2530324-114-000 Builders Risk Insurance | 04/09/2003 | 38105 | 03/24/2003 | 247881 | 13,559.00 | No Invoice |
| 375173 | 500-2530324-114-000 Builders Risk Insurance | 04/09/2003 | 37975 | 03/12/2003 | 247881 | 13,559.00 | No Invoice |
| 377568 | 100-2540324-114-000 PROPERTY INSURANCE | 04/29/2003 | 38551 | 04/15/2003 | 249422 | 107,799.33 | No Invoice |
| 382027 | 500-2530324-114-000 Builders Risk Insurance | 05/22/2003 | 38799 | 05/08/2003 | 251729 | 13,559.00 | No Invoice |
| 383126 | 100-2540324-114-000 PROPERTY INSURANCE | 05/29/2003 | 38898 | 05/15/2003 | 252088 | 107,799.37 | No Invoice |
| 386443 | 500-2530324-114-000 Builders Risk Insurance | 06/17/2003 | 39099 | 06/02/2003 | 253871 | 13,559.00 | No Invoice |
| 388645 | 500-2530324-114-000 Builders Risk Insurance | 07/17/2003 | 39644 | 07/08/2003 | 255046 | 13,559.00 | No Invoice |
| 388723 | 100-2540324-114-005 SCHOOL BOARD LIABILITY | 07/16/2003 | 39404 | 06/25/2003 | 254977 | 60,322.00 | No Invoice |
| 388727 | 100-2540324-114-012 BOND INSURANCE | 07/16/2003 | 39403 | 06/25/2003 | 254977 | 4,356.00 | No Invoice |
| 388730 | 100-2540324-114-001 INLAND MARINE INSURANCE | 07/16/2003 | 39402 | 06/25/2003 | 254977 | 7,074.58 | No Invoice |
| 388731 | 100-2540324-114-000 Builders Risk Insurance | 07/16/2003 | 39401 | 06/25/2003 | 254977 | 15,000.00 | No Invoice |
| 388732 | 100-2540324-114-000 PROPERTY INSURANCE | 07/16/2003 | 39424 | 06/25/2003 | 254977 | 8,333.00 | No Invoice |
| 388736 | 100-2540324-114-000 PROPERTY INSURANCE | 07/16/2003 | 39400 | 06/25/2003 | 254977 | 362,172.00 | No Invoice |
| 388739 | 100-2540324-114-000 PROPERTY INSURANCE | 07/16/2003 | BROKERAGE SERVE | 07/01/2003 | 254978 | 100,000.00 | No Invoice |
| 389444 | 100-2540324-114-007 TRAVEL LIABILITY | 07/24/2003 | 39731 | 07/15/2003 | 255359 | 750.00 | No Invoice |
| 389445 | 100-2540324-114-002 UMBRELLA LIABILITY | 07/24/2003 | 39753 | 07/16/2003 | 255359 | 47,225.00 | No Invoice |
| 389446 | 100-2540324-114-000 PROPERTY INSURANCE | 07/24/2003 | 39758 | 07/16/2003 | 255359 | 120,724.00 | No Invoice |
| 389448 | 100-2540324-114-000 PROPERTY INSURANCE | 07/24/2003 | 39748 | 07/15/2003 | 255359 | 8,333.00 | No Invoice |
| 392631 | 500-2530324-114-000 Builders Risk Insurance | 08/22/2003 | 40037 | 08/04/2003 | 258184 | 13,559.00 | No Invoice |
| 395230 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/04/2003 | 40295 | 08/26/2003 | 258959 | 1,602.00 | No Invoice |
| 397417 | 100-2540324-114-000 PROPERTY INSURANCE | 09/18/2003 | 40192 | 08/17/2003 | 259851 | 8,333.00 | No Invoice |
| 397418 | 100-2540324-114-000 PROPERTY INSURANCE | 09/18/2003 | 40498 | 09/04/2003 | 259852 | 118,542.00 | No Invoice |
| 398948 | 500-2530324-114-000 Builders Risk Insurance | 10/02/2003 | 40620 | 09/17/2003 | 260951 | 12,118.00 | No Invoice |
| 398949 | 100-2540324-114-000 PROPERTY INSURANCE | 10/02/2003 | 40596 | 09/15/2003 | 260951 | 128,621.00 | No Invoice |
| 403803 | 100-2540324-114-000 PROPERTY INSURANCE | 10/30/2003 | 41012 | 10/15/2003 | 262851 | 128,621.00 | No Invoice |
| 408186 | 100-2540324-114-000 PROPERTY INSURANCE | 12/04/2003 | 41418 | 11/16/2003 | 265111 | 128,621.00 | No Invoice |
| 408187 | 500-2530324-114-000 Builders Risk Insurance | 12/04/2003 | 41469 | 11/20/2003 | 265111 | 13,559.00 | No Invoice |
| 409336 | 500-2530324-114-000 Builders Risk Insurance | 12/10/2003 | 41696 | 12/04/2003 | 265386 | 13,559.00 | No Invoice |
| 410775 | 100-2540324-114-000 PROPERTY INSURANCE | 12/19/2003 | 41814 | 12/15/2003 | 266602 | 128,621.00 | No Invoice |
| 414801 | 100-2540324-114-000 PROPERTY INSURANCE | 01/29/2004 | 42226 | 01/15/2004 | 268680 | 128,621.00 | No Invoice |
| 414802 | 500-2530324-114-000 Builders Risk Insurance | 01/29/2004 | 42279 | 01/21/2004 | 268681 | 13,559.00 | No Invoice |
| 417970 | 500-2530324-114-000 Builders Risk Insurance | 02/24/2004 | 42597 | 02/09/2004 | 270149 | 13,559.00 | No Invoice |
| 417971 | 100-2540324-114-000 PROPERTY INSURANCE | 02/24/2004 | 42669 | 02/15/2004 | 270149 | 128,621.00 | No Invoice |
| 421501 | 500-2530324-114-000 Builders Risk Insurance | 03/18/2004 | 42892 | 03/01/2004 | 272175 | 13,559.00 | No Invoice |
| 422454 | 100-2540324-114-000 PROPERTY INSURANCE | 03/25/2004 | 43141 | 03/15/2004 | 272782 | 128,621.00 | No Invoice |
| 426047 | 100-2540324-114-000 PROPERTY INSURANCE | 04/22/2004 | 43509 | 04/13/2004 | 274580 | 69.00 | No Invoice |
| 426050 | 100-2540324-114-000 PROPERTY INSURANCE | 04/22/2004 | 43508 | 04/13/2004 | 274581 | 3,300.00 | No Invoice |
| 426051 | 100-2540324-114-000 PROPERTY INSURANCE | 04/22/2004 | 43550 | 04/15/2004 | 274582 | 8,333.00 | No Invoice |
| 428943 | 500-2530324-114-000 Builders Risk Insurance | 05/14/2004 | 43768 | 05/03/2004 | 276036 | 21,299.00 | No Invoice |
| 431288 | 500-2530324-114-000 Builders Risk Insurance | 06/03/2004 | 44057 | 05/20/2004 | 277347 | 7,740.00 | No Invoice |
| 431289 | 100-2540324-114-000 PROPERTY INSURANCE | 06/03/2004 | 43999 | 05/16/2004 | 277348 | 8,337.00 | No Invoice |
| 431523 | 589-2530324-118-000 Insurance for SAFE Issue | 06/04/2004 | BROKERAGE SVC | 06/04/2004 | 277469 | 25,000.00 | No Invoice |
| 431524 | 714-2710660-000-051 Pupil Act Non-Instructional | 06/04/2004 | BROKERAGE SVC | 06/04/2004 | 277469 | 100,000.00 | No Invoice |
| 434805 | 100-2540324-114-012 BOND INSURANCE | 07/08/2004 | 44556 | 06/23/2004 | 279321 | 4,356.00 | No Invoice |
| 434806 | 100-2540324-114-001 INLAND MARINE INSURANCE | 07/08/2004 | 44440 | 06/16/2004 | 279321 | 7,433.00 | No Invoice |
| 434807 | 500-2540324-114-000 Builders Risk Insurance | 07/08/2004 | 44510 | 06/21/2004 | 279321 | 15,000.00 | No Invoice |
| 434808 | 100-2540324-114-005 SCHOOL BOARD LIABILITY | 07/08/2004 | 44597 | 06/25/2004 | 279321 | 69,370.00 | No Invoice |
| 434809 | 100-2540324-114-000 PROPERTY INSURANCE | 07/08/2004 | 44557 | 06/23/2004 | 279321 | 367,919.00 | No Invoice |
| 434810 | 100-2540324-114-002 UMBRELLA LIABILITY | 07/08/2004 | 44591 | 06/25/2004 | 279321 | 67,002.00 | No Invoice |
| 434811 | 100-2540324-114-007 TRAVEL LIABILITY | 07/08/2004 | 44512 | 06/21/2004 | 279321 | 750.00 | No Invoice |
| 435689 | 500-2530324-114-000 Builders Risk Insurance | 07/22/2004 | 44829 | 07/12/2004 | 279733 | 7,740.00 | No Invoice |
| 437222 | 500-2530324-114-000 Builders Risk Insurance | 07/27/2004 | 44984 | 07/22/2004 | 280326 | 7,740.00 | No Invoice |
| 441011 | 100-2540324-114-000 PROPERTY INSURANCE | 08/26/2004 | 45349 | 08/15/2004 | 282745 | 122,639.00 | No Invoice |
| 441012 | 100-2540324-114-000 PROPERTY INSURANCE | 08/26/2004 | 45009 | 07/23/2004 | 282745 | 6.00 | No Invoice |
| 441013 | 100-2540324-114-000 PROPERTY INSURANCE | 08/26/2004 | 45010 | 07/23/2004 | 282745 | 122,639.00 | No Invoice |
| 441700 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/03/2004 | 45496 | 08/25/2004 | 283164 | 1,691.00 | No Invoice |
| 442464 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/09/2004 | 45617 | 08/31/2004 | 283517 | 95.00 | No Invoice |
| 444527 | 100-2540324-114-000 PROPERTY INSURANCE | 09/24/2004 | 45838 | 09/15/2004 | 284454 | 122,639.00 | No Invoice |
| 449169 | 500-2530324-114-000 Builders Risk Insurance | 10/29/2004 | 46329 | 10/21/2004 | 287056 | 3,272.00 | No Invoice |

| ID | Account | Date 1 | Num 1 | Date 2 | Num 2 | Amount | Description |
|---|---|---|---|---|---|---|---|
| 449170 | 100-2540324-114-000 PROPERTY INSURANCE | 10/29/2004 | 46290 | 10/18/2004 | 287057 | 122,639.00 | No Invoice |
| 450551 | 500-2530324-114-000 Builders Risk Insurance | 11/11/2004 | 46585 | 11/04/2004 | 287923 | 10,532.00 | No Invoice |
| 452021 | 100-2540324-114-000 PROPERTY INSURANCE | 11/22/2004 | 46720 | 11/15/2004 | 288761 | 122,639.00 | No Invoice |
| 454965 | 100-2540324-114-000 PROPERTY INSURANCE | 12/21/2004 | 47066 | 12/15/2004 | 290327 | 122,639.00 | No Invoice |
| 455894 | 500-2530324-114-000 Builders Risk Insurance | 01/06/2005 | 47159 | 12/22/2004 | 290902 | 10,532.00 | No Invoice |
| 633440 | 100-2540324-114-000 PROPERTY INSURANCE | 05/22/2009 | 69776 | 04/16/2009 | 370756 | 198.00 | Nurses (2) |
| 640812 | 100-2540324-114-000 PROPERTY INSURANCE | 09/18/2009 | 71523 | 09/01/2009 | 373071 | 693.00 | Nurses (7) |
| 667001 | 100-2540324-114-000 PROPERTY INSURANCE | 09/10/2010 | 75592 | 08/17/2010 | 380781 | 2,376.00 | Nurses Professioanl Liability (24) |
| 533474 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 11/10/2006 | 57502 | 10/25/2006 | 328617 | 99.00 | Nurses professiona liability |
| 525723 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/15/2006 | 56467 | 08/15/2006 | 325447 | 1,386.00 | Nurses Professional (14) |
| 525724 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 09/15/2006 | 56593 | 08/25/2006 | 325447 | 495.00 | Nurses Professional (5) |
| 535924 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 11/30/2006 | 57835 | 11/15/2006 | 329519 | 99.00 | Nurses professional liability |
| 566978 | 100-2540324-114-000 PROPERTY INSURANCE | 08/30/2007 | 61721 | 08/23/2007 | 343829 | 1,584.00 | Nurses Professional Liability |
| 599306 | 100-2540324-114-000 PROPERTY INSURANCE | 05/23/2008 | 65423 | 05/12/2008 | 357092 | 198.00 | Nurses Professional Liability |
| 602468 | 100-2540324-114-000 PROPERTY INSURANCE | 06/27/2008 | 65846 | 06/11/2008 | 358430 | 3,168.00 | Nurses Professional Liability |
| 611935 | 100-2540324-114-000 PROPERTY INSURANCE | 10/03/2008 | 66811 | 08/21/2008 | 363470 | 99.00 | Nurses Professional Liability |
| 627840 | 100-2540324-114-000 PROPERTY INSURANCE | 03/13/2009 | 69075 | 02/17/2009 | 369079 | 99.00 | Nurses Professional Liability |
| 630737 | 100-2540324-114-000 PROPERTY INSURANCE | 04/17/2009 | 69425 | 03/18/2009 | 369883 | 99.00 | Nurses Professional Liability |
| 642237 | 100-2540324-114-000 PROPERTY INSURANCE | 09/25/2009 | 71703 | 09/21/2009 | 373289 | 99.00 | Nurses Professional Liability |
| 653118 | 100-2540324-114-000 PROPERTY INSURANCE | 02/05/2010 | 73196 | 01/29/2010 | 376606 | 198.00 | Nurses Professional Liability |
| 658808 | 100-2540324-114-000 PROPERTY INSURANCE | 04/23/2010 | 73978 | 04/06/2010 | 378408 | 198.00 | Nurses Professional Liability |
| 677770 | 100-2540324-114-000 PROPERTY INSURANCE | 02/18/2011 | 77642 | 02/07/2011 | 383928 | 99.00 | Nurses Professional Liability (1) |
| 680029 | 100-2540324-114-000 PROPERTY INSURANCE | 03/25/2011 | 77956 | 03/07/2011 | 384628 | 99.00 | Nurses Professional Liability (1) |
| 690407 | 100-2540324-114-000 PROPERTY INSURANCE | 10/07/2011 | 80055 | 09/13/2011 | 387969 | 99.00 | Nurses Professional Liability (1) |
| 694492 | 100-2540324-114-000 PROPERTY INSURANCE | 12/16/2011 | 753 | 12/02/2011 | 389256 | 99.00 | Nurses Professional Liability (1) |
| 700095 | 100-2540324-114-000 PROPERTY INSURANCE | 03/15/2012 | 088876 | 02/17/2012 | 390958 | 99.00 | Nurses Professional Liability (1) |
| 701759 | 100-2540324-114-000 PROPERTY INSURANCE | 04/19/2012 | 089603 | 03/16/2012 | 391612 | 99.00 | Nurses Professional Liability (1) |
| 704250 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 05/18/2012 | 090628 | 04/23/2012 | 392273 | 99.00 | Nurses Professional Liability (1) |
| 712474 | 100-2540324-114-000 PROPERTY INSURANCE | 09/27/2012 | 3205 | 09/07/2012 | 396464 | 99.00 | Nurses Professional Liability (1) |
| 716588 | 100-2540324-114-000 PROPERTY INSURANCE | 12/06/2012 | 3703 | 11/09/2012 | 397868 | 99.00 | Nurses Professional Liability (1) |
| 717390 | 100-2540324-114-000 PROPERTY INSURANCE | 12/13/2012 | 3820 | 11/28/2012 | 398014 | 99.00 | Nurses Professional Liability (1) |
| 718462 | 100-2540324-114-000 PROPERTY INSURANCE | 01/11/2013 | 3913 | 12/11/2012 | 398423 | 99.00 | Nurses Professional Liability (1) |
| 686858 | 100-2540324-114-000 PROPERTY INSURANCE | 08/04/2011 | 79437 | 07/18/2011 | 386975 | 1,188.00 | Nurses Professional Liability (12) |
| 688719 | 100-2540324-114-000 PROPERTY INSURANCE | 09/16/2011 | 79803 | 08/19/2011 | 387544 | 1,287.00 | Nurses Professional Liability (13) |
| 672798 | 100-2540324-114-000 PROPERTY INSURANCE | 11/19/2010 | 76248 | 10/15/2010 | 382228 | 198.00 | Nurses Professional Liability (2) |
| 677131 | 100-2540324-114-000 PROPERTY INSURANCE | 02/04/2011 | 77411 | 01/25/2011 | 383601 | 198.00 | Nurses Professional Liability (2) |
| 684150 | 100-2540324-114-000 PROPERTY INSURANCE | 05/20/2011 | 78396 | 04/18/2011 | 385882 | 198.00 | Nurses Professional Liability (2) |
| 688691 | 100-2540324-114-000 PROPERTY INSURANCE | 09/16/2011 | 79899 | 08/31/2011 | 387544 | 198.00 | Nurses Professional Liability (2) |
| 697423 | 100-2540324-114-000 PROPERTY INSURANCE | 02/09/2012 | 012312 | 01/23/2012 | 390230 | 198.00 | Nurses Professional Liability (2) |
| 722192 | 100-2540324-114-000 PROPERTY INSURANCE | 03/07/2013 | 4462 | 02/21/2013 | 399485 | 198.00 | Nurses Professional Liability (2) |
| 692544 | 100-2540324-114-000 PROPERTY INSURANCE | 11/10/2011 | 80333 | 10/14/2011 | 388653 | 297.00 | Nurses Professional Liability (3) |
| 713079 | 100-2540324-114-000 PROPERTY INSURANCE | 10/11/2012 | 3397 | 10/02/2012 | 396788 | 297.00 | Nurses Professional Liability (3) |
| 709836 | 100-2540324-114-000 PROPERTY INSURANCE | 08/23/2012 | 3013 | 08/13/2012 | 395800 | 396.00 | Nurses Professional Liability (4) |
| 672797 | 100-2540324-114-000 PROPERTY INSURANCE | 11/19/2010 | 76518 | 11/03/2010 | 382228 | 495.00 | Nurses Professional Liability (5) |
| 711355 | 100-2540324-114-000 PROPERTY INSURANCE | 09/13/2012 | 3083 | 08/21/2012 | 396147 | 891.00 | Nurses Professional Liability (9) |
| 479305 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 08/25/2005 | 50762 | 08/16/2005 | 304717 | 1,786.00 | Nurses Professional Liability Coverage - Renewal for 19 nurses |
| 709475 | 100-2540324-114-000 PROPERTY INSURANCE | 08/16/2012 | 2737 | 07/17/2012 | 395566 | 1,485.00 | Nurses Professional Liability Renewal |
| 648666 | 100-2540324-114-000 PROPERTY INSURANCE | 12/11/2009 | 72463 | 11/19/2009 | 375276 | 396.00 | Nurses Professional Liability renewal (5) |
| 578930 | 100-2540324-114-006 HEALTH CARE PROFESSIONAL LIABILITY | 12/07/2007 | 63140 | 11/30/2007 | 348578 | 594.00 | Nurses Professional Liabiltiy |
| 596249 | 100-2540324-114-000 PROPERTY INSURANCE | 04/25/2008 | 64721 | 03/18/2008 | 355485 | 99.00 | Nurses Professional Liabiltiy |
| 638033 | 100-2540324-114-000 PROPERTY INSURANCE | 07/31/2009 | 70889 | 07/14/2009 | 372164 | 1,683.00 | Professional Nurses (17) |
| 474259 | 100-2540324-114-005 SCHOOL BOARD LIABILITY | 07/14/2005 | 50060 | 07/01/2005 | 301553 | 69,370.00 | School Board E&O Coverage |
| 686697 | 100-2540324-114-000 PROPERTY INSURANCE | 07/28/2011 | 79180 | 06/30/2011 | 386904 | 75,000.00 | School Board Errors & Omissions Liability Coverage |

| | |
|---|---:|
| | 9,349,670.13 |
| | 9,349,670.13 |

| | |
|---|---:|
| Total insurance and fees | 9,349,670.13 |
| Total Brokerage Fees | 1,911,273.65 |
| Total insurance only | 7,438,396.48 |
| Percentage of fees to insurance costs | 26% |